# APPENDIX, Vol. 1

# Billing Records

**JUSTIN BLANTON**
**PAST MEDICAL EXPENSES**

| PROVIDER | TOTAL CHARGES | AMOUNT PAID/INCURRED |
|---|---|---|
| CareFlite | $29,610.00 | $29,610.00 |
| Baylor Univ Med Ctr 8/14/17 | $44,190.54 | $44,190.54 |
| Baylor Univ Med Ctr 9/24/17 | $42,247.74 | $42,247.74 |
| Urgent Surgery Assoc | $640.00 | $640.00 |
| US Anesthesia | $7,378.00 | $7,378.00 |
| Century Integrated Partners | $1,486.00 | $891.60 |
| PBM Pathologist Lab | $549.30 | $549.30 |
| Dura Medic | $210.00 | $210.00 |
| AMS American Medical Response | $1,861.80 | $1,861.80 |
| Ennis Regional Medical Response | $8,763.00 | $8,763.00 |
|  |  |  |
| *Total:* | **$136,936.40** | **$136,341.98** |

8/25/2017

CareFlite
Air Billing Office
C/O Centrasol
835 SW Alsbury Blvd, Suite M
Burleson, TX. 76028

| Patients Name JUSTIN D BLANTON | Date of Service 8/13/2017 |
|---|---|
| Run Number 17-78027 | Billed Charges $29,610.00 |

JUSTIN D BLANTON
2133 NICK RD
PALMER, TX 75152

**MAIL TO:**

CareFlite
Air Billing Office
C/O Centrasol
835 SW Alsbury Blvd, Suite M
Burleson TX. 76028

## >>PLEASE  RETURN THIS ENTIRE FORM IN THE ENVELOPE PROVIDED<<
# INFORMATION REQUEST

| Primary Health Insurance | Secondary Health Insurance |
|---|---|
| Name: | Name: |
| Address: | Address: |
| City/State/Zip: | City/State/Zip: |
| Phone Number: | Phone Number: |
| Subcriber ID: | Subcriber ID: |
| Group Number: | Group Number: |
| Date of Birth: | Date of Birth: |

Dear Patient:

CareFlite transported you during a recent medical emergency.  Unfortunately, we have been unable to obtain any insurance information and your account remains unpaid.  Please complete the information form and mail in the enclosed envelope within the next 10 business days to prevent missing any pertinent filing deadlines.

If your injuries were the result of an accident at work or you were involved in a motor vehicle accident, please let us know immediately.  There may be third party coverage that could reduce or eliminate your out of pocket cost.  We can help you if you call us or mail or fax the completed enclosed form.

If you are uninsured, please contact our office to discuss your account balance and discounts available.  We know you want to manage your account without additional stress, which is also our objective.

We look forward to hearing from you in the near future.  Thank you for your prompt attention regarding your account.  If you have any questions please do not hesitate to contact our office at the numbers listed below.

**If you are a Caring Heart Member, or think you may be a Caring Heart Member and you have received this statement in error, please call our Membership Office at 1-877-339-2273 between the hours of 8:00am and 6:00pm Monday through Friday.**

Sincerely,

CareFlite Billing Office
Phone 972-646-2710
Fax    817-295-5706

| | BAYLOR UNIVERSITY MED CT | BAYLOR UNIVERSITY MED CT | | 3a PAT. CNTL # 62310315 | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| 1 | 3500 GASTON AVENUE | BOX 842022 | | 3b MED. REC. # 0102186710000005 | | 111 |
| | DALLAS TX 752462017 | DALLAS TX 752842022 | | 5 FED. TAX NO. 751837454 | 6 STATEMENT COVERS PERIOD FROM 081417 THROUGH 081517 | 7 |
| | 2148203151 2148208515 | | | | | |

| 8 PATIENT NAME | BLANTON, JUSTIN | 9 PATIENT ADDRESS | 2133 NECK RD | | | | |
|---|---|---|---|---|---|---|---|
| b | | b PALMER | | | | TX | 75152 |

| 10 BIRTHDATE | 11 SEX M | 12 DATE 081417 | ADMISSION 13 HR 06 | 14 TYPE 5 | 15 SRC 1 | 16 DHR 16 | 17 STAT 01 | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| 05 081317 | A1 111678 | | | | | |
| 11 081317 | | | | | | |

PRIVATE PAY
2133 NECK RD

PALMER, TX 75152

| 38 | | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|---|
| | | a 02 | 0 00 | | | | |
| | | b 45 | 11 00 | | | | |
| | | c 80 | 1 00 | | | | |
| | | d | | | | | |

| 42 REV CD. | 43 DESCRIPTION | 44 HCPCS/ RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0110 | ROOM-BOARD/PVT | 827.66 | | 1 | 827 66 | | |
| 0250 | PHARMACY | | | 188 | 3034 02 | | |
| 0258 | IV SOLUTIONS | | | 2 | 157 00 | | |
| 0272 | STERILE SUPPLY | | | 1 | 137 40 | | |
| 0278 | SUPPLY/IMPLANTS | | | 1 | 5187 92 | | |
| 0300 | LABORATORY | | | 9 | 883 67 | | |
| 0301 | LAB/CHEMISTRY | | | 9 | 1636 04 | | |
| 0302 | LAB/IMMUNOLOGY | | | 1 | 158 15 | | |
| 0305 | LAB/HEMATOLOGY | | | 11 | 1155 07 | | |
| 0320 | DX X-RAY | | | 3 | 1282 23 | | |
| 0360 | OR SERVICES | | | 6 | 8976 78 | | |
| 0370 | ANESTHESIA | | | 2 | 1418 73 | | |
| 0410 | RESPIRATORY SVS | | | 1 | 114 75 | | |
| 0420 | PHYSICAL THERAPY | | | 5 | 621 13 | | |
| 0430 | OCCUPATIONAL THERP | | | 5 | 603 01 | | |
| 0450 | EMERGENCY ROOM | | | 8 | 4469 36 | | |
| 0681 | TRAUMA RESPONSE LEVEL I | | | 1 | 11638 60 | | |
| 0710 | RECOVERY ROOM | | | 4 | 1717 27 | | |
| 0940 | OTHER RX SVS | | | 1 | 110 00 | | |
| 0942 | EDUCATION/TRAINING | | | 1 | 61 75 | | |
| 0001 | PAGE 1 OF 1 | | CREATION DATE 011818 | TOTALS ➡ | 44190 54 | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1447250253 |
|---|---|---|---|---|---|---|
| PRIVATE PAY | | Y | Y | | | 57 OTHER PRV ID |

| 58 INSURED'S NAME | 59 P. REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| BLANTON, JUSTIN | 18 | 999999999 | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|

| 66 DX | S72351B Y F17210 Y J45909 Y Z23 | | | | 67 | |
|---|---|---|---|---|---|---|

| 68 ADMIT DX S72351B | 70 PATIENT REASON DX | | 71 PPS CODE 482 | 72 ECI W3400XA | | 73 |
|---|---|---|---|---|---|---|
| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1780614248 | QUAL | |
| 0QS806Z 081417 | | | | LAST TAYLOR | FIRST EDWARD | |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1487682316 | QUAL | |
| | | | | LAST JONES | FIRST ALAN | |
| 80 REMARKS A/PRIV/PP/SUR/S/PR | 81 CC a B3282N00000X | | 78 OTHER NPI | | QUAL | |
| | b | | LAST | | FIRST | |
| | c | | 79 OTHER NPI | | QUAL | |
| | d | | LAST | | FIRST | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC™ LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

# BaylorScott&White

## HEALTH

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

# STATEMENT
# OF
# ACCOUNT

| CARRIER | INSURANCE INFORMATION | POLICY NUMBER |
|---|---|---|
| PRIVATE PAY | | |

PAGE 1 OF 4

ADDRESSEE

JUSTIN D BLANTON
2133 NECK RD
PALMER, TX 75152

## PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062310315 | 08/14/17 | 08/15/17 | 01/17/18 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 08/14/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| | **110 ROOM AND BOARD TOTAL** | **1** | | | **827.66** |
| 08/14/17 | SUCCINYLCHOLINE 200MG/10ML | 10 | 24000164 | | 129.69 |
| 08/14/17 | ONDANSETRON 2MG/ML INJ 2ML | 4 | 24000750 | | 16.30 |
| 08/14/17 | CEFAZOLIN 1GM INJ | 4 | 24001220 | | 32.60 |
| 08/14/17 | VECURONIUM 10MG INJ | 1 | 24001525 | | 21.77 |
| 08/14/17 | ALBUTEROL 0.083% INH SOLN 3 | 1 | 24002430 | | 3.90 |
| 08/14/17 | METHOCARBAMOL 100MG/ML VL 1 | 1 | 24002673 | | 322.37 |
| 08/14/17 | LIDOCAINE 2% 5ML AMP | 1 | 24002840 | | 16.52 |
| 08/14/17 | FENTANYL CIT 50MCG/ML INJ 2 | 2 | 24003317 | | 32.60 |
| 08/14/17 | OXYCODONE 5MG TAB | 12 | 24003464 | | 44.40 |
| 08/14/17 | MEPERIDINE 25MG/ML CPJ 1ML | 1 | 24003879 | | 35.70 |
| 08/14/17 | NEOSTIGMINE 1MG/ML 10ML VL | 20 | 24004519 | | 473.88 |
| 08/14/17 | GLYCOPYROLATE 0.2MG/ML VL 5 | 1 | 24004796 | | 300.00 |
| 08/14/17 | METHOCARBAMOL 750MG TAB UD | 3 | 24004847 | | 1.92 |
| 08/14/17 | WATER STERILE INJ 20ML | 1 | 24005409 | | 18.00 |
| 08/14/17 | HYDROMORPH 2MG/ML CPJ 1ML | 1 | 24005525 | | 16.30 |
| 08/14/17 | NICOTINE 21MG/24HR PATCH | 1 | 24006058 | | 4.20 |
| 08/14/17 | ENOXAPARIN 40MG INJ | 4 | 24007038 | | 198.46 |
| 08/14/17 | HYDROCOD/APAP 10/325MG TAB | 2 | 24007297 | | 6.00 |
| 08/14/17 | DEXAMETH SOD PHOS 4MG/1ML I | 8 | 24007636 | | 32.60 |
| 08/14/17 | SODIUM CHL 0.9% 10ML FLUSH | 5 | 24008093 | | 81.50 |
| 08/14/17 | HYDROMORPH 1MG/ML CPJ | 6 | 24008882 | | 97.80 |
| 08/14/17 | CEFAZOLIN 2GM/NS 50ML | 8 | 24009162 | | 157.00 |
| 08/14/17 | HYDROMORPHONE 0.5MG/0.5ML S | 4 | 24020671 | | 21.60 |
| 08/14/17 | PROPOFOL 10MG/ML INJ 20ML | 40 | 24020875 | | 67.04 |
| 08/14/17 | DIPHENHYDRAMINE 25MG TAB | 1 | 24020888 | | 0.05 |
| 08/14/17 | KETAMINE HCL INJ 50 MG/5 ML | 1 | 24021127 | | 25.08 |
| 08/15/17 | ENOXAPARIN 30MG INJ | 3 | 24000268 | | 148.85 |
| 08/15/17 | OXYCODONE 5MG TAB | 16 | 24003464 | | 59.20 |
| 08/15/17 | METHOCARBAMOL 750MG TAB UD | 2 | 24004847 | | 1.28 |
| 08/15/17 | NICOTINE 21MG/24HR PATCH | 1 | 24006058 | | 4.20 |
| 08/15/17 | SODIUM CHL 0.9% 10ML FLUSH | 2 | 24008093 | | 32.60 |

*ENGL*

# BaylorScott&White
## HEALTH

STATEMENT
OF
ACCOUNT

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 2 OF 4

## PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062310315 | 08/14/17 | 08/15/17 | 01/17/18 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 08/15/17 | HYDROMORPH 1MG/ML CPJ | 2 | 24008882 | | 32.60 |
| 08/15/17 | CEFAZOLIN 2GM/NS 50ML | 12 | 24009162 | | 235.50 |
| 08/15/17 | DIPHENHYDRAMINE 25MG TAB | 1 | 24020888 | | 0.05 |
| | **250 PHARMACY TOTAL** | **182** | | | **2,671.56** |
| 08/14/17 | NS 100ML INJ | 1 | 24004386 | | 78.50 |
| 08/14/17 | NS 50ML INJ | 1 | 24004387 | | 78.50 |
| | **258 I.V. SOLUTIONS TOTAL** | **2** | | | **157.00** |
| 08/14/17 | DERMABOND SKIN VISCOSITY | 1 | 09008438 | | 137.40 |
| | **272 STERILE SUPPLY TOTAL** | **1** | | | **137.40** |
| 08/14/17 | ORIF IMPLANTS | 1 | 09008084 | | 5,187.92 |
| | **278 SUPPLY/IMPLANTS TOTAL** | **1** | | | **5,187.92** |
| 08/14/17 | BLOOD COLLECTION 4414001997 | 1 | 18006538 | | 34.67 |
| 08/14/17 | ELECTRONIC CROSSMATCH 4413009318 | 4 | 33007416 | | 600.00 |
| 08/15/17 | BLOOD COLLECTION 4415000449 | 1 | 18006538 | | 34.67 |
| | **300 LABORATORY TOTAL** | **6** | | | **669.34** |
| 08/14/17 | PANEL HEPATIC FUNCTION 4414001997 | 1 | 19006404 | | 261.13 |
| 08/15/17 | PANEL BASIC METABOLIC 4415000449 | 1 | 19006401 | | 197.96 |
| | **301 CHEMISTRY TOTAL** | **2** | | | **459.09** |

# BaylorScott&White
## HEALTH

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

# STATEMENT
# OF
# ACCOUNT

PAGE 3 OF 4

## PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062310315 | 08/14/17 | 08/15/17 | 01/17/18 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 08/14/17 | DIFFERENTIAL CELL COUNT 4414003770 | 1 | 19006537 | | 74.90 |
| 08/14/17 | HEMOGRAM 4414003770 | 1 | 19006599 | | 124.78 |
| 08/15/17 | DIFFERENTIAL CELL COUNT 4415000449 | 1 | 19006537 | | 74.90 |
| 08/15/17 | HEMOGRAM 4415000449 | 1 | 19006599 | | 124.78 |
| | **305 HEMATOLOGY   TOTAL** | **4** | | | **399.36** |
| 08/14/17 | DX FLUORO UP TO 1 HR 7252336 | 1 | 15002120 | | 560.81 |
| 08/14/17 | DX FEMUR MIN 2V RT PORT 7252295 | 1 | 15002276 | | 360.71 |
| | **320 DX X-RAY   TOTAL** | **2** | | | **921.52** |
| 08/14/17 | OR PROCEDURE GROUP 2 ORTHO | 1 | 09008141 | | 8,280.18 |
| 08/14/17 | OR TIME-15 MIN-LEVEL 2 ORTH | 5 | 09009662 | | 696.60 |
| | **360 OR SERVICES   TOTAL** | **6** | | | **8,976.78** |
| 08/14/17 | ANESTHESIA 0-60 MIN | 1 | 14008005 | | 1,134.99 |
| 08/14/17 | ANESTHESIA ADD'L 15 MIN | 1 | 14008006 | | 283.74 |
| | **370 ANESTHESIA   TOTAL** | **2** | | | **1,418.73** |
| 08/14/17 | (PT) THERAPEUTIC ACT-EA 15 | 2 | 62000004 | | 320.12 |
| 08/14/17 | (PT) EVAL LOW COMPLEXITY | 1 | 62000111 | | 300.99 |
| 08/14/17 | MOBILITY CURRENT 40-59 PERC | 1 | 62005240 | | 0.01 |
| 08/14/17 | MOBILITY PROJ 1-19 PERC GP | 1 | 62005252 | | 0.01 |
| | **420 PHYSICAL THERP   TOTAL** | **5** | | | **621.13** |

# ✚ BaylorScott&White
## HEALTH

STATEMENT
OF
ACCOUNT

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 4 OF 4

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062310315 | 08/14/17 | 08/15/17 | 01/17/18 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 08/14/17 | (OT) SELF CARE-EA 15 MIN | 1 | 63000039 | | 151.00 |
| 08/14/17 | (OT) EVAL LOW COMPLEXITY | 1 | 63000111 | | 300.99 |
| 08/14/17 | SELFCARE CURRENT 40-59 PERC | 1 | 63005325 | | 0.01 |
| 08/14/17 | SELFCARE PROJ 1-19 PERC GO | 1 | 63005337 | | 0.01 |
| 08/15/17 | (OT) SELF CARE-EA 15 MIN | 1 | 63000039 | | 151.00 |
| | **430 OCCUPATION THER  TOTAL** | **5** | | | **603.01** |
| 08/14/17 | RECOVERY RM 0-60 MIN | 1 | 13008032 | | 1,427.05 |
| 08/14/17 | RECOVERY RM EA ADD 30 MIN | 3 | 13008033 | | 290.22 |
| | **710 RECOVERY ROOM   TOTAL** | **4** | | | **1,717.27** |
| 08/15/17 | SMOKING CESSATION 3 TO 10 M | 1 | 25007199 | | 61.75 |
| | **942 EDUC/TRAINING   TOTAL** | **1** | | | **61.75** |
| | BILLING SUMMARY | | | | |
| | 250 PHARMACY | 182 | | | 2,671.56 |
| | 258 I.V. SOLUTIONS | 2 | | | 157.00 |
| | 272 STERILE SUPPLY | 1 | | | 137.40 |
| | 278 SUPPLY/IMPLANTS | 1 | | | 5,187.92 |
| | 300 LABORATORY | 6 | | | 669.34 |
| | 301 CHEMISTRY | 2 | | | 459.09 |
| | 305 HEMATOLOGY | 4 | | | 399.36 |
| | 320 DX X-RAY | 2 | | | 921.52 |
| | 360 OR SERVICES | 6 | | | 8,976.78 |
| | 370 ANESTHESIA | 2 | | | 1,418.73 |
| | 420 PHYSICAL THERP | 5 | | | 621.13 |
| | 430 OCCUPATION THER | 5 | | | 603.01 |
| | 710 RECOVERY ROOM | 4 | | | 1,717.27 |
| | 942 EDUC/TRAINING | 1 | | | 61.75 |
| | ROOM-BOARD/PV    1DAYS @ | | | | 21,053.76 |
| | **TOTAL CHARGES** | **224** | | | **24,829.52** |

| | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|
| THIS STATEMENT MAY CONTAIN ADDITIONAL CHARGES AND CREDITS THAT WERE NOT POSTED TO YOUR ACCOUNT AT THE TIME YOU WERE DISCHARGED. | $ | $24,829.52 |
| YOUR PATIENT ACCOUNT REPRESENTATIVE WILL ASSIST YOU WITH ANY QUESTIONS CONCERNING THIS STATEMENT | | ACCOUNT BALANCE |
| PLEASE CALL 800-725-0024 BETWEEN THE HOURS OF 8:00 AM AND 5:00 PM CST MONDAY THROUGH FRIDAY | | $24,829.52 |

| | | | | |
|---|---|---|---|---|
| 1 BAYLOR UNIVERSITY MEDI BAYLOR UNIVERSITY | | 2 | 3a PAT. CNTL # 6234-6407 | 4 TYPE OF BILL 117 |
| 3500 GASTON AVENUE | PO BOX 842022 | | 3b MED. REC. # 02218673 00006 | |
| DALLAS TX 752462017 | DALLAS TX 752842022 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD |
| 2148203151 2148208515 | | | 751837454 | 092417  092917 |

| 8 PATIENT NAME | | 9 PATIENT ADDRESS a | 2133 NECKBROUGH | | |
|---|---|---|---|---|---|
| b BLANTON, JUSTIN | | PALMER | | TX | 75152 |

| 10 BIRTHDATE | 11 SEX | 12 DATE | 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | | | | | | | | | | | | | | | | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | M | 092417 | 20 | 2 | 4 | 10 | 01 | | | | | | | | | | | | | | | | | | |

| 31 OCCURRENCE | | 32 OCCURRENCE | | 33 OCCURRENCE | | 34 OCCURRENCE | | 35 OCCURRENCE SPAN | | | 36 OCCURRENCE SPAN | | | 37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODE | DATE | CODE | DATE | CODE | DATE | CODE | DATE | CODE | FROM | THROUGH | CODE | FROM | THROUGH | |
| 11 | 092417 | | | | | | | | | | | | | |
| A1 | 111478 | | | | | | | | | | | | | |

| 38 | | | 39 VALUE CODES | | | 40 VALUE CODES | | | 41 VALUE CODES | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIVATE PAY | | | CODE | AMOUNT | | CODE | AMOUNT | | CODE | AMOUNT |
| 2133 NECKBROUGH | | a | 80 | 5 00 | | | | | | |
| | | b | 02 | 0 00 | | | | | | |
| PALMER, TX 75152 | | c | | | | | | | | |
| | | d | | | | | | | | |

| 42 REV CD | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0110 | ROOM-BOARD/PVT | 827.66 | | 5 | 4138 30 | | |
| 0250 | PHARMACY | | | 408 | 5107 22 | | |
| 0258 | IV SOLUTIONS | | | 6 | 471 00 | | |
| 0270 | NON-STER SUPPLY | | | 1 | 150 80 | | |
| 0272 | STERILE SUPPLY | | | 2 | 512 40 | | |
| 0278 | SUPPLY/IMPLANTS | | | 1 | 3807 78 | | |
| 0300 | LABORATORY | | | 6 | 208 02 | | |
| 0301 | LAB/CHEMISTRY | | | 16 | 417 46 | | |
| 0302 | LAB/IMMUNOLOGY | | | 1 | 188 11 | | |
| 0305 | LAB/HEMATOLOGY | | | 12 | 1580 00 | | |
| 0306 | LAB/BACT-MICRO | | | 9 | 2806 75 | | |
| 0320 | DX X-RAY | | | 6 | 2374 50 | | |
| 0324 | DX X-RAY/CHEST | | | 1 | 305 19 | | |
| 0360 | OR SERVICES | | | 8 | 9812 07 | | |
| 0370 | ANESTHESIA | | | 8 | 3121 17 | | |
| 0410 | RESPIRATORY SVS | | | 3 | 451 29 | | |
| 0420 | PHYSICAL THERAPY | | | 5 | 461 08 | | |
| 0710 | RECOVERY ROOM | | | 4 | 1717 27 | | |
| 0921 | PERI VASCULAR LAB | | | 1 | 1073 50 | | |
| | | | | | | | |
| | | | | | | | |
| 0001 | PAGE 1 OF 1 | CREATION DATE | 051419 | TOTALS | 42247 74 | | |

| 50 PAYER NAME | | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1447250253 |
|---|---|---|---|---|---|---|---|
| PRIVATE PAY | | | Y | Y | | | 57 OTHER PRV ID |

| 58 INSURED'S NAME | | 59 P. REL | 60 INSURED'S UNIQUE ID | | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|---|
| BLANTON, JUSTIN | | 18 | 999999999 | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| | | |

| 66 DX | | | | | | | | | 67 | | A | B179 | B | K7689 | C | J45909 | D | T391X1A | E | S72351D | F | R112 | G | F17200 | H | Z79899 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T85898A | | | | | | | | |
| Q Z79891 | | | | | | | | |

| 69 ADMIT DX | S72351D | 70 PATIENT REASON DX | a | b | c | 71 PPS CODE | 72 ECI | a 940 | b W3400XD | c | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE | | 74 a. OTHER PROCEDURE | | b. OTHER PROCEDURE | | 75 | 76 ATTENDING NPI 1194946244 | QUAL |
|---|---|---|---|---|---|---|---|---|
| CODE 0QWB34Z | DATE 092717 | CODE | DATE | CODE | DATE | | LAST HAMILTON  FIRST TANISHA | |
| c. OTHER PROCEDURE | | d. OTHER PROCEDURE | | e. OTHER PROCEDURE | | | 77 OPERATING NPI 1689965345 | QUAL |
| CODE | DATE | CODE | DATE | CODE | DATE | | LAST ROW  FIRST ELLIOT | |

| 80 REMARKS | A/PRIV/P6/ORS/S/PR | 81CC B3282N00000X | | 78 OTHER NPI | QUAL |
|---|---|---|---|---|---|
| | | a | | LAST  FIRST | |
| | | b | | 79 OTHER NPI | QUAL |
| | | c | | LAST  FIRST | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC™ LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF

# BaylorScott&White
## HEALTH

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

## STATEMENT
## OF
## ACCOUNT

| CARRIER | INSURANCE INFORMATION | POLICY NUMBER |
|---|---|---|

PRIVATE PAY

**PAGE 1 OF 8**

**ADDRESSEE**

JUSTIN D BLANTON
2133 NECKBROUGH
PALMER, TX 75152

### PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 09/24/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| 09/25/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| 09/26/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| 09/27/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| 09/28/17 | PRIVATE ROOM | 1 | 99001272 | | 827.66 |
| | **110 ROOM AND BOARD   TOTAL** | 5 | | | **4,138.30** |
| 09/24/17 | ONDANSETRON 2MG/ML INJ 2ML | 4 | 24000750 | | 16.30 |
| 09/24/17 | MORPHINE 2MG/ML CPJ 1 ML | 1 | 24005459 | | 16.30 |
| 09/25/17 | ONDANSETRON 2MG/ML INJ 2ML | 8 | 24000750 | | 32.60 |
| 09/25/17 | POT CHL 20MEQ ER TAB | 1 | 24001385 | | 1.86 |
| 09/25/17 | PROMETHAZINE 25MG/ML INJ ML | 1 | 24002421 | | 16.30 |
| 09/25/17 | OXYCODONE 5MG TAB | 4 | 24003464 | | 14.80 |
| 09/25/17 | MORPHINE 2MG/ML CPJ 1 ML | 5 | 24005459 | | 81.50 |
| 09/25/17 | ENOXAPARIN 40MG INJ | 4 | 24007038 | | 198.46 |
| 09/25/17 | ALBUTEROL/IPRATROP INH SOL | 1 | 24008535 | | 2.04 |
| 09/25/17 | ACETYLCYSTEINE PER 100MG | 218 | 24021214 | | 2,398.00 |
| 09/26/17 | IBUPROFEN 600MG TAB | 2 | 24002494 | | 0.52 |
| 09/26/17 | OXYCODONE 5MG TAB | 5 | 24003464 | | 18.50 |
| 09/26/17 | ENOXAPARIN 40MG INJ | 4 | 24007038 | | 198.46 |
| 09/26/17 | SODIUM CHL 0.9% 10ML FLUSH | 1 | 24008093 | | 16.30 |
| 09/27/17 | BACITRACIN 500UN/GM ONT 15G | 1 | 24000277 | | 7.20 |
| 09/27/17 | MIDAZOLAM 1 MG/ML INJ 2 ML | 2 | 24000588 | | 16.30 |
| 09/27/17 | ONDANSETRON 2MG/ML INJ 2ML | 4 | 24000750 | | 16.30 |
| 09/27/17 | ESMOLOL 10MG/ML INJ 10ML | 1 | 24001058 | | 52.49 |
| 09/27/17 | ROCURONIUM BR 10MG/ML INJ 5 | 1 | 24001129 | | 32.93 |
| 09/27/17 | CEFAZOLIN 1GM INJ | 4 | 24001220 | | 32.60 |
| 09/27/17 | ALBUTEROL 0.083% INH SOLN 3 | 1 | 24002430 | | 3.90 |
| 09/27/17 | LIDOCAINE 2% 5ML AMP | 1 | 24002840 | | 16.52 |
| 09/27/17 | METOPROLOL 1 MG/ML INJ 5 ML | 1 | 24003078 | | 16.30 |
| 09/27/17 | FAMOTIDINE 10MG/ML INJ 2ML | 1 | 24003092 | | 16.30 |
| 09/27/17 | FENTANYL CIT 50MCG/ML INJ 2 | 1 | 24003317 | | 16.30 |
| 09/27/17 | OXYCODONE 5MG TAB | 8 | 24003464 | | 29.60 |
| 09/27/17 | NEOSTIGMINE 1MG/ML 10ML VL | 20 | 24004519 | | 473.88 |

**BaylorScott&White**
**H E A L T H**

STATEMENT
OF
ACCOUNT

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 2 OF 8

PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGES CODE | PAYMENTS ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 09/27/17 | PETROLATUM/MIN OIL OPHTONT | 1 | 24004781 | | 14.26 |
| 09/27/17 | GLYCOPYROLATE 0.2MG/ML VL 5 | 1 | 24004796 | | 300.00 |
| 09/27/17 | FENTANYL CIT 50MCG/ML INJ 5 | 6 | 24005106 | | 32.60 |
| 09/27/17 | WATER STERILE INJ 20ML | 1 | 24005409 | | 18.00 |
| 09/27/17 | MORPHINE 2MG/ML CPJ 1 ML | 2 | 24005459 | | 32.60 |
| 09/27/17 | HYDROMORPH 2MG/ML CPJ 1ML | 1 | 24005525 | | 16.30 |
| 09/27/17 | DEXAMETH SOD PHOS 4MG/1ML I | 8 | 24007636 | | 32.80 |
| 09/27/17 | SODIUM CHL 0.9% 10ML FLUSH | 5 | 24008093 | | 81.50 |
| 09/27/17 | CEFAZOLIN 2GM/NS 50ML | 8 | 24009162 | | 157.00 |
| 09/27/17 | KETAMINE 10MG/ML INJ 20ML | 1 | 24009210 | | 111.24 |
| 09/27/17 | HYDROMORPHONE 0.5MG/0.5ML S | 1 | 24020671 | | 5.40 |
| 09/27/17 | PROPOFOL 10MG/ML INJ 20ML | 40 | 24020875 | | 67.04 |
| 09/28/17 | OXYCODONE 5MG TAB | 14 | 24003464 | | 51.80 |
| 09/28/17 | MORPHINE 2MG/ML CPJ 1 ML | 1 | 24005459 | | 16.30 |
| 09/28/17 | ENOXAPARIN 40MG INJ | 4 | 24007038 | | 198.46 |
| 09/28/17 | SODIUM CHL 0.9% 10ML FLUSH | 1 | 24008093 | | 16.30 |
| 09/29/17 | OXYCODONE 5MG TAB | 4 | 24003464 | | 14.80 |
| 09/29/17 | ENOXAPARIN 40MG INJ | 4 | 24007038 | | 198.46 |
| | **250 PHARMACY      TOTAL** | **408** | | | **5,107.22** |
| 09/25/17 | D5W 500ML INJ | 1 | 24004347 | | 78.50 |
| 09/25/17 | D5W 1000ML INJ | 1 | 24004352 | | 78.50 |
| 09/25/17 | D5W 250ML INJ | 1 | 24004380 | | 78.50 |
| 09/27/17 | LR INJ 1000ML | 2 | 24004364 | | 157.00 |
| 09/27/17 | NS 1000ML INJ | 1 | 24004401 | | 78.50 |
| | **258 I.V. SOLUTIONS  TOTAL** | **6** | | | **471.00** |
| 09/27/17 | SCD SLEEVE SMALL TO XLARGE | 1 | 13008934 | | 150.00 |
| | **271 NON STERILE SUPP TOTAL** | **1** | | | **150.00** |
| 09/27/17 | DERMABOND SKIN VISCOSITY | 1 | 09008438 | | 137.40 |
| 09/27/17 | 226494 GUIDEWIRE 3.2 | 1 | 11013462 | | 375.00 |

# BaylorScott&White
**HEALTH**

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

**STATEMENT
OF
ACCOUNT**

PAGE 3 OF 8

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| SERVICE DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENT & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| | **272 STERILE SUPPLY   TOTAL** | **2** | | | **512.40** |
| 09/27/17 | ORIF IMPLANTS | 1 | 09008084 | | 3,807.78 |
| | **278 SUPPLY/IMPLANTS  TOTAL** | **1** | | | **3,807.78** |
| 09/24/17 | BLOOD COLLECTION 4525001679 | 1 | 18006538 | | 34.67 |
| 09/25/17 | BLOOD COLLECTION 4525001703 | 1 | 18006538 | | 34.67 |
| 09/26/17 | BLOOD COLLECTION 4526001182 | 1 | 18006538 | | 34.67 |
| 09/27/17 | BLOOD COLLECTION 4527000541 | 1 | 18006538 | | 34.67 |
| 09/28/17 | BLOOD COLLECTION 4528000526 | 1 | 18006538 | | 34.67 |
| 09/29/17 | BLOOD COLLECTION 4529000328 | 1 | 18006538 | | 34.67 |
| | **300 LABORATORY     TOTAL** | **6** | | | **208.02** |
| 09/24/17 | LIPASE 4525001679 | 1 | 18002492 | | 182.00 |
| 09/24/17 | ACETAMINOPHEN 4524009018 | 1 | 19002730 | | 287.97 |
| 09/24/17 | MAGNESIUM 4524009018 | 1 | 19002863 | | 121.00 |
| 09/24/17 | BLOOD GAS STUDY 4524009019 | 1 | 19005868 | | 378.00 |
| 09/24/17 | PANEL COMPREHENSIVE METABOL 4524009018 | 1 | 19006403 | | 321.62 |
| 09/25/17 | ACETAMINOPHEN 4525001701 | 1 | 19002730 | | 287.97 |
| 09/25/17 | LDH | 1 | 19002747 | | 110.00 |

# BaylorScott&White
**HEALTH**

**STATEMENT
OF
ACCOUNT**

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 4 OF 8

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POST DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| | 4525015477 | | | | |
| 09/25/17 | CK TOTAL (19005006) | 1 | 19005007 | | 142.00 |
| | 4525015477 | | | | |
| 09/25/17 | PANEL COMPREHENSIVE METABOL | 1 | 19006403 | | 321.62 |
| | 4525001701 | | | | |
| 09/25/17 | PANEL COMPREHENSIVE METABOL | 1 | 19006403 | | 321.62 |
| | 4525015477 | | | | |
| 09/25/17 | PANEL ACUTE HEPATITIS | 1 | 19006576 | | 517.50 |
| | 4525001703 | | | | |
| 09/26/17 | PHOSPHORUS INORGANIC | 1 | 18002485 | | 84.30 |
| | 4526001182 | | | | |
| 09/26/17 | MAGNESIUM | 1 | 19002863 | | 121.00 |
| | 4526001182 | | | | |
| 09/26/17 | PANEL COMPREHENSIVE METABOL | 1 | 19006403 | | 321.62 |
| | 4526001182 | | | | |
| 09/27/17 | PANEL COMPREHENSIVE METABOL | 1 | 19006403 | | 321.62 |
| | 4527000541 | | | | |
| 09/28/17 | PANEL COMPREHENSIVE METABOL | 1 | 19006403 | | 321.62 |
| | 4528000526 | | | | |
| | **301 CHEMISTRY     TOTAL** | **16** | | | **4,161.46** |
| 09/25/17 | CMV ANTIBODY IGM | 1 | 19006614 | | 188.11 |
| | 4525001703 | | | | |
| | **302 IMMUNOLOGY     TOTAL** | **1** | | | **188.11** |
| 09/24/17 | CBC COMPLETE BLOOD COUN | 1 | 18002516 | | 150.00 |
| | 4524009018 | | | | |
| 09/24/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
| | 4524009018 | | | | |
| 09/25/17 | CBC COMPLETE BLOOD COUN | 1 | 18002516 | | 150.00 |
| | 4525001701 | | | | |

# BaylorScott&White
## HEALTH

STATEMENT
OF
ACCOUNT

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 5 OF 8

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 09/25/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4525001701 | | | | |
| 09/25/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4525015488 | | | | |
| 09/26/17 | CBC COMPLETE BLOOD COUN | 1 | 18002516 | | 150.00 |
|  | 4526001182 | | | | |
| 09/26/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4526001182 | | | | |
| 09/27/17 | CBC COMPLETE BLOOD COUN | 1 | 18002516 | | 150.00 |
|  | 4527000541 | | | | |
| 09/27/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4527000541 | | | | |
| 09/28/17 | CBC COMPLETE BLOOD COUN | 1 | 18002516 | | 150.00 |
|  | 4528000526 | | | | |
| 09/28/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4528000526 | | | | |
| 09/29/17 | PROTHROMBIN TIME | 1 | 19001402 | | 90.00 |
|  | 4529000328 | | | | |
|  | **305 HEMATOLOGY      TOTAL** | **12** | | | **1,380.00** |
| 09/24/17 | CULTURE, BLOOD | 1 | 18002429 | | 273.00 |
|  | 4524009020 | | | | |
| 09/24/17 | CULTURE, BLOOD | 1 | 18002429 | | 273.00 |
|  | 4524009021 | | | | |
| 09/25/17 | HERPES SIMPLEX VIRUS 1 QL P | 1 | 19001867 | | 348.00 |
|  | 4525015478 | | | | |
| 09/25/17 | HERPES SIMPLEX VIRUS 2 QL P | 1 | 19001868 | | 348.00 |
|  | 4525015478 | | | | |
| 09/25/17 | HHV 4 - EBV QUANT BY PCR | 1 | 19004561 | | 515.55 |
|  | 4525015480 | | | | |
| 09/25/17 | NUC ACD CMV QT | 1 | 19004562 | | 514.17 |
|  | 4525015479 | | | | |
| 09/25/17 | EIA QL HIV1 & HIV2 ANTIBODY | 1 | 19006433 | | 203.21 |
|  | 4525001701 | | | | |

# BaylorScott&White
## HEALTH

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

# STATEMENT
# OF
# ACCOUNT

PAGE 6 OF 8

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS/ ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 09/27/17 | MEDICAL DEVICE CULTURE 4527006526 | 1 | 18002411 | | 230.82 |
| 09/27/17 | SMEARS, GRAM STAIN 4527008526 | 1 | 18002421 | | 101.00 |
| | **306 BACTERIOLOGY/MIC TOTAL** | **9** | | | **2,806.75** |
| 09/25/17 | DX TIBIA FIBULA 2V RT PORT 7398397 | 1 | 15002338 | | 346.39 |
| 09/25/17 | DX FEMUR MIN 2V RT 7395074 | 1 | 15002346 | | 360.71 |
| 09/25/17 | DX FOOT MIN 3V RT PORT 7398405 | 1 | 15009198 | | 385.17 |
| 09/27/17 | DX FLUORO UP TO 1 HR 7404432 | 1 | 15002120 | | 560.81 |
| 09/27/17 | DX FEMUR MIN 2V RT PORT 7403735 | 1 | 15002276 | | 360.71 |
| 09/27/17 | DX FEMUR MIN 2V RT PORT 7404445 | 1 | 15002276 | | 360.71 |
| | **320 DX X-RAY      TOTAL** | **6** | | | **2,374.50** |
| 09/25/17 | DX CHEST 2V 7397307 | 1 | 15002116 | | 305.19 |
| | **324 CHEST X-RAY      TOTAL** | **1** | | | **305.19** |
| 09/27/17 | OR PROCEDURE GROUP 2 ORTHO | 1 | 09008141 | | 8,280.18 |
| 09/27/17 | OR TIME-15 MIN-LEVEL 2 ORTH | 11 | 09009662 | | 1,532.52 |
| | **360 OR SERVICES      TOTAL** | **12** | | | **9,812.70** |
| 09/27/17 | ANESTHESIA 0-60 MIN | 1 | 14008005 | | 1,134.99 |
| 09/27/17 | ANESTHESIA ADD'L 15 MIN | 7 | 14008006 | | 1,986.18 |
| | **370 ANESTHESIA      TOTAL** | **8** | | | **3,121.17** |

# BaylorScott&White
## HEALTH

**STATEMENT
OF
ACCOUNT**

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 7 OF 8

**PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL**

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POSTING DATE (MO/DAY/YR) | SERVICE DESCRIPTION | UNITS | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| 09/25/17 | NEBULIZED MED INITIAL EA DA | 1 | 25009524 | | 150.43 |
| 09/27/17 | NEBULIZED MED INITIAL EA DA | 1 | 25009524 | | 150.43 |
| 09/29/17 | MDI/DPI INITIAL EACH DAY | 1 | 25007178 | | 150.43 |
| | **410 RESPIRATORY SVC TOTAL** | **3** | | | **451.29** |
| 09/28/17 | (PT) THERAPEUTIC ACT-EA 15 | 1 | 62000004 | | 160.06 |
| 09/28/17 | (PT) EVAL LOW COMPLEXITY | 1 | 62000111 | | 300.99 |
| 09/28/17 | MOBILITY CURRENT 20-39 PERC | 1 | 62005239 | | 0.01 |
| 09/28/17 | MOBILITY DISCH 20-39 PERC G | 1 | 62005245 | | 0.01 |
| 09/28/17 | MOBILITY PROJ 20-39 PERC GP | 1 | 62005253 | | 0.01 |
| | **420 PHYSICAL THERP TOTAL** | **5** | | | **461.08** |
| 09/27/17 | RECOVERY RM 0-60 MIN | 1 | 13008032 | | 1,427.05 |
| 09/27/17 | RECOVERY RM EA ADD 30 MIN | 3 | 13008033 | | 290.22 |
| | **710 RECOVERY ROOM TOTAL** | **4** | | | **1,717.27** |
| 09/25/17 | US ABD DOPP COMPL 7394603 | 1 | 16002671 | | 1,073.50 |
| | **921 OTHER VASCULAR S TOTAL** | **1** | | | **1,073.50** |
| | **BILLING SUMMARY** | | | | |
| | 250 PHARMACY | 408 | | | 5,107.22 |
| | 258 I.V. SOLUTIONS | 6 | | | 471.00 |
| | 271 NON STERILE SUPPLY | 1 | | | 150.00 |
| | 272 STERILE SUPPLY | 2 | | | 512.40 |
| | 278 SUPPLY/IMPLANTS | 1 | | | 3,807.78 |
| | 300 LABORATORY | 6 | | | 208.02 |
| | 301 CHEMISTRY | 16 | | | 4,161.46 |
| | 302 IMMUNOLOGY | 1 | | | 188.11 |
| | 305 HEMATOLOGY | 12 | | | 1,380.00 |
| | 306 BACTERIOLOGY/MICROBIOL | 9 | | | 2,806.75 |

# BaylorScott&White
## HEALTH

# STATEMENT
# OF
# ACCOUNT

Baylor University Medical Center
2001 Bryan St. Suite 2600
Dallas, Texas 75201

PAGE 8 OF 8

## PAY YOUR BILL ONLINE @ WWW.BSWHEALTH.COM/PAYMYBILL

| PATIENT NAME | ACCOUNT NUMBER | DATE ADMITTED | DATE DISCHARGED | STATEMENT DATE |
|---|---|---|---|---|
| BLANTON, D JUSTIN | 062345481 | 09/24/17 | 09/29/17 | 05/13/19 |

| POST DATE (MO/DAY/YR) | SERVICE DESCRIPTION | QUANTITY | CHARGE CODE | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|---|---|---|
| | 320 DX X-RAY | 6 | | | 2,374.50 |
| | 324 CHEST X-RAY | 1 | | | 305.19 |
| | 360 OR SERVICES | 12 | | | 9,812.70 |
| | 370 ANESTHESIA | 8 | | | 3,121.17 |
| | 410 RESPIRATORY SVC | 3 | | | 451.29 |
| | 420 PHYSICAL THERP | 5 | | | 461.08 |
| | 710 RECOVERY ROOM | 4 | | | 1,717.27 |
| | 921 OTHER VASCULAR STUDIES | 1 | | | 1,073.50 |
| | ROOM-BOARD/PV    5DAYS @ | | | | 21,053.76 |
| | **TOTAL CHARGES** | **507** | | | **42,247.74** |

THIS STATEMENT MAY CONTAIN ADDITIONAL CHARGES AND CREDITS THAT WERE NOT
POSTED TO YOUR ACCOUNT AT THE TIME YOU WERE DISCHARGED.

YOUR PATIENT ACCOUNT REPRESENTATIVE WILL ASSIST YOU WITH ANY QUESTIONS
CONCERNING THIS STATEMENT

PLEASE CALL 800-725-0024 BETWEEN THE HOURS OF 8:00 AM AND 5:00 PM
CST MONDAY THROUGH FRIDAY

| | PAYMENTS & ADJUSTMENTS | TOTAL CHARGES |
|---|---|---|
| | $ | $42,247.74 |

| ACCOUNT BALANCE |
|---|
| $42,247.74 |



**American Medical Response**
50 S. Main St. Suite 401
Akron, OH 44308

**INVOICE**

— AMERICAN MEDICAL RESPONSE

| TRIP # | 823-04126133-01 | ACCT # | |
|---|---|---|---|
| PATIENT NAME | JUSTIN D. BLANTON | | |
| DATE OF SERVICE | 09/24/2017 | | |
| AMOUNT DUE | $0.00 | DUE DATE | 02/22/2018 |

REMIT PAYMENT TO:

JUSTIN D. BLANTON          8230412613301
2131 NECK RD
PALMER, TX 75152-4314          AMERICAN MEDICAL RESPONSE
                              P O BOX 847925
                              DALLAS, TX 75284-7925

PLEASE CHARGE MY: ☐ VISA ☐ MASTERCARD ☐ DISCOVER ☐ AMERICAN EXPRESS

ACCOUNT ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐   EXPIRATION DATE ☐☐☐☐

SIGNATURE _____   PLEASE ENTER AMOUNT PAID: $ _____

PLEASE DETACH AND RETURN THIS PORTION WITH YOUR PAYMENT

| PATIENT NAME | ACCOUNT # | TRIP # | INVOICE DATE |
|---|---|---|---|
| JUSTIN D. BLANTON | 002608202-0001 | 823-04126133-01 | 02/07/2018 |

| SERVICE DATE | SERVICE FROM | SERVICE TO |
|---|---|---|
| 09/24/2017 | ENNIS REGIONAL MEDICAL CENTER | BAYLOR UNIVERSITY MED CTR |

**IMPORTANT MESSAGES**

The trip balance has been assigned to collection agency Credence. To obtain
accurate balance information including any interest accrued, please contact
Credence at 1-855-875-4065.

Thank You.

| CODE | DESCRIPTION | UNITS | UNIT CHARGE | | TOTAL CHARGE |
|---|---|---|---|---|---|
| A0426 | ALS NON-EMERGENT BAS | 1 | $1,250.00 | | $1,250.00 |
| A0425 | MILEAGE | 38 | $16.10 | | $611.80 |
| | *** ADJUSTMENTS *** | | | $1,861.80- | |

CALL RCVD: 18:17

**TOTAL CHARGES DUE**          $0.00

FED TAX ID: 752474011

Send billing inquiries to: **AMERICAN MEDICAL RESPONSE**, 50 S. Main St., Suite 401, Akron, OH 44308
or call: **1-800-913-9106**          Keep this portion for your records

```
PATIENT NO:          7108810   ENNIS REGIONAL MED CTR   BILLING DATE   PAGE   1   02750
MED REC NO:           103798   2201 W LAMPASAS ST              09/28/17
GUARANTOR NO:
PATIENT:                        ENNIS                TX 751195644   ADMITTED      DISCHARGED
BLANTON JUSTIN D                                                    09/24/17      09/24/17

PAY TO ADDRESS:      PRHC-ENNIS, LP.
                     P.O. BOX 742858
                     ATLANTA
                     GA 303742858


BILL TO:
    BLANTON JUSTIN D               EMERGENCY                    FC=99
    4822 N IH 45                   ADMIT THRU DISCHARGE CLAIM
    ENNIS          TX
    75119
```

| DATE OF SERVICE | BATCH REF | F DEPT | S PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|
| **250-PHARMACY** | | | | | | | |
| 092417 | 24B405 | 0712 | 123221 | 409488810 | 3 | NACL .9% 10ML J | 12.60 |
| 092417 | 24B405 | 0712 | 122816 | C9113 | 1 | PANTOPRAZOLE 40MG J | 67.60 |
| | | | | | | SUBTOTAL: | 80.20 |
| **258-IV SOLUTIONS** | | | | | | | |
| 092417 | 24B405 | 0715 | 170363 | J7030 | 1 | IV NACL .9% 1000ML | 97.10 |
| 092417 | 24B405 | 0715 | 170363 | J7030 | 1 | IV NACL .9% 1000ML | 97.10 |
| | | | | | | SUBTOTAL: | 194.20 |
| **260-IV THERAPY** | | | | | | | |
| 092417 | 27B556 | 0780 | 800452 | 96361 | 1 | IV HYDRATION ADDL HR | 223.81 |
| | | | | | | SUBTOTAL: | 223.81 |
| **270-MED-SURG SUPPLIES** | | | | | | | |
| 092417 | 25B457 | 0718 | 232126 | | 1 | TUBING IV PRIMARY | 72.77 |
| 092417 | 25B457 | 0718 | 232126 | | 1 | TUBING IV PRIMARY | 72.77 |
| 092417 | 25B457 | 0718 | 230633 | | 1 | CATH IV | 7.72 |
| 092417 | 25B457 | 0718 | 230760 | | 1 | CUFF B/P DISP | 908.46 |
| 092417 | 25B457 | 0718 | 231294 | | 1 | KIT IV START | 15.44 |
| 092417 | 25B457 | 0718 | 231017 | | 1 | DSG TEGADERM 2 X 3 | 4.41 |
| 092417 | 25B457 | 0718 | 231243 | | 1 | IV INJECTION SITE | 20.95 |
| | | | | | | SUBTOTAL: | 1102.52 |
| **301-LAB/CHEMISTRY** | | | | | | | |
| 092417 | 24B408 | 0736 | 510054 | 80053 | 1 | COMP METABOLIC PANEL | 452.03 |
| 092417 | 24B408 | 0736 | 510443 | 82150 | 1 | AMYLASE | 233.73 |
| 092417 | 24B408 | 0736 | 511023 | 83690 | 1 | LIPASE | 238.14 |
| 092417 | 24B408 | 0736 | 510398 | 80307 | 1 | ACETAMINOPHEN | 348.39 |
| | | | | | | SUBTOTAL: | 1272.29 |
| **302-LAB/IMMUNOLOGY** | | | | | | | |
| 092417 | 24B408 | 0736 | 511448 | 86140 | 1 | C REACTIVE PROTEIN | 181.91 |
| | | | | | | SUBTOTAL: | 181.91 |
| **305-LAB/HEMATOLOGY** | | | | | | | |
| 092417 | 24B408 | 0736 | 511319 | 85025 | 1 | CBC AUTO DIFF | 206.17 |

```
THANK YOU FOR CHOOSING OUR HOSPITAL FOR YOUR
HEALTHCARE NEEDS.
```

PATIENT:                            ENNIS                      TX 751195644       ADMITTED      DISCHARGED
BLANTON JUSTIN D                                                                 09/24/17       09/24/17

| DATE OF SERVICE | BATCH REF | DEPT | F S | PROC | NDC/CPT-4/ HCPCS | QTY | SERVICE DESCRIPTION | CHARGES |
|---|---|---|---|---|---|---|---|---|
| 092417 | 24B408 | 0736 | | 511397 | 85651 | 1 | SED RATE MANUAL | 152.15 |
| | | | | | | | SUBTOTAL: | 358.32 |
| 320-DX XRAY | | | | | | | | |
| 092417 | 24B408 | 0728 | | 137973 | 73502RT | 1 | XRAY HIP 2/3 VW RT | 234.61 |
| 092417 | 24B408 | 0728 | | 137979 | 73552RT | 1 | XRAY FEMUR 2  VW RT | 234.61 |
| 092417 | 24B408 | 0728 | | 406673 | 73560RT | 1 | KNEE 1 2 VIEWS RT | 536.92 |
| | | | | | | | SUBTOTAL: | 1006.14 |
| 450-EMERG ROOM | | | | | | | | |
| 092417 | 25B458 | 0780 | | 800388 | 9928525 | 1 | ER VISIT LEVEL V | 2803.66 |
| 092417 | 27B556 | 0780 | | 801798 | 96365 | 1 | INFUSION THERAP\DIAG 1 | 428.87 |
| 092417 | 27B556 | 0780 | | 801804 | 96375 | 4 | IV PUSH NEW DRUG | 952.56 |
| | | | | | | | SUBTOTAL: | 4185.09 |
| 636-DRUGS REQUIRING DET CODE | | | | | | | | |
| 092417 | 24B405 | 0712 | | 124231 | J2405 | 4 | ONDANSETRON 1MG  4 | 34.20 |
| 092417 | 24B405 | 0712 | | 121859 | J1885 | 2 | KETOROLAC 30MG J | 57.00 |
| 092417 | 24B405 | 0712 | | 123011 | J1170 | 1 | HYDROMORPH 1MG J | 33.70 |
| 092417 | 24B405 | 0712 | | 123011 | J1170 | 1 | HYDROMORPH 1MG J | 33.70 |
| | | | | | | | SUBTOTAL: | 158.60 |

```
                          TOTAL ANCILLARY CHARGES     8763.08

                              TOTAL CHARGES     8763.08
                                   PAYMENTS          .00
                               ADJUSTMENTS          .00
                                   BALANCE     8763.08
```

THANK YOU FOR CHOOSING OUR HOSPITAL FOR YOUR
HEALTHCARE NEEDS.

```
                 DEPARTMENTAL CHARGE SUMMARY
        DEPT     DESCRIPTION                  AMOUNT

        0712     PHARMACY                     238.80
        0715     IV SOLUTIONS - ADMIN         194.20
        0718     MEDICAL SERVICES           1,102.52
        0728     RADIOLOGY - DIAGNOSTIC     1,006.14
        0736     LABORATORY                 1,812.52
        0780     EMERGENCY SERVICES         4,408.90


     TOTAL CHARGES:       8,763.08
     TOTAL PAYMENTS:           .00
       TOTAL ADJUST:          .00
```

Facility: **02750**   ENNIS REGIONAL MEDICAL CENTER

## Patient: **BLANTON JUSTIN D**

| Facility | Acct Number | Entry Date | Trans Date | ProcCode | Type | Amount | Payer | Comment |
|----------|-------------|------------|------------|----------|------|--------|-------|---------|
| 02750 | 7108810 | 09/27/2017 | 09/24/2017 | 801798 | 06 | $428.87 | | INFUSION THERAP\DIAG 1ST |
| 02750 | 7108810 | 09/27/2017 | 09/24/2017 | 800452 | 06 | $223.81 | | IV HYDRATION ADDL HR |
| 02750 | 7108810 | 09/27/2017 | 09/24/2017 | 801804 | 06 | $952.56 | | IV PUSH NEW DRUG |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 232126 | 06 | $72.77 | | TUBING IV PRIMARY |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 232126 | 06 | $72.77 | | TUBING IV PRIMARY |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 230633 | 06 | $7.72 | | CATH IV |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 230760 | 06 | $908.46 | | CUFF B/P DISP |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 231294 | 06 | $15.44 | | KIT IV START |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 231017 | 06 | $4.41 | | DSG TEGADERM 2 X 3 |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 231243 | 06 | $20.95 | | IV INJECTION SITE |
| 02750 | 7108810 | 09/25/2017 | 09/24/2017 | 800388 | 06 | $2,803.66 | | ER VISIT LEVEL V |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 124231 | 06 | $34.20 | | ONDANSETRON 1MG 4 |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 121859 | 06 | $57.00 | | KETOROLAC 30MG J |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 170363 | 06 | $97.10 | | IV NACL .9% 1000ML |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 123011 | 06 | $33.70 | | HYDROMORPH 1MG J |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 122816 | 06 | $67.60 | | PANTOPRAZOLE 40MG J |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 123221 | 06 | $12.60 | | NACL .9% 10ML J |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 170363 | 06 | $97.10 | | IV NACL .9% 1000ML |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 123011 | 06 | $33.70 | | HYDROMORPH 1MG J |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 511319 | 06 | $206.17 | | CBC AUTO DIFF |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 510054 | 06 | $452.03 | | COMP METABOLIC PANEL |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 510443 | 06 | $233.73 | | AMYLASE |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 511023 | 06 | $238.14 | | LIPASE |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 510398 | 06 | $348.39 | | ACETAMINOPHEN |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 137973 | 06 | $234.61 | | XRAY HIP 2/3 VW RT |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 137979 | 06 | $234.61 | | XRAY FEMUR 2 VW RT |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 406673 | 06 | $536.92 | | KNEE 1 2 VIEWS RT |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 511448 | 06 | $181.91 | | C REACTIVE PROTEIN |
| 02750 | 7108810 | 09/24/2017 | 09/24/2017 | 511397 | 06 | $152.15 | | SED RATE MANUAL |

Account Total:   **$8,763.08**

This is the balance owing
as of today's date and may
not reflect all payments
and/or adjustments to the account

Report Total:   **$8,763.08**

- CONFIDENTIAL -

This is the balance owing
as of today's date and may
not reflect all payments
and/or adjustments to the account

```
Dura Medic  LLC                           Invoice#      : 749056
PO Box 2728                               Date Printed  : 05/13/2019
Austin  TX  78768-2728                    Invoice Date  : 08/23/2017
512 320 5400                              Date of Service: 08/15/2017
                                          Customer#     : 615703
Tax ID# 200600718
```

Services Rendered At: Baylor University Med Ctr

Bill To:                                  Patient:

JUSTIN BLANTON                            JUSTIN BLANTON
2133 NECK RD                              2133 NECK RD
PALMER, TX 75152                          PALMER, TX 75152

```
PO/Auth. Number Pract. Loc Physician        Diagnosis Code/Desc
--------------- ------ --- ------------------ --------------------------
                ZZZ    251 EDWARD TAYLOR      R52     PAIN, UNSPECIFIED
```

```
                                                            Total
Code  Description                              Qty         Amount
----- ------------------------------------------- ----    -------
E0143 WALKER, FOLDING, ADJUSTABLE, WITH WHEELS     1       210.00
```

                                   Invoice Total:   $210.00

04/06/18 DISALLOWED GUARANTOR          CHK# 040618AUTO   -210.00

BALANCE DUE UPON RECEIPT

                                   Balance:      $0.00

## Billing Statement

PATIENT NAME:   JUSTIN BLANTON                3-51633824      05/10/19         0.00

REMT TO:

JUSTIN BLANTON                           US ANESTHESIA PARTNERS OF TEXAS
2133 NECKBROUGH                          P.O. BOX 840855
PALMER, TX 75152                         DALLAS, TX 75284-0855

| | | INV #: 2968692 GUNN MD, DANIEL COURTNEY | | | |
| | | LOC:  BAYLOR UNIV MED CENTER DALLAS | | | |
| 08/14/17 | 27245 | TREAT THIGH FRACTURE...... | 2856.00 | | |
| 12/27/17 | | BAD DEBT PLACEMENT SCS II | | 2856.00 | |
| | | INVOICE BALANCE: | | | 0.00 |

| | | INV #: 3267690 HANSON MD, RYAN DOUGLAS | | | |
| | | LOC:  BAYLOR UNIV MED CENTER DALLAS | | | |
| 09/27/17 | 27506 | TREATMENT OF THIGH FRACTUR | 4522.00 | | |
| 12/27/17 | | BAD DEBT PLACEMENT SCS II | | 4522.00 | |
| | | INVOICE BALANCE: | | | 0.00 |

| 0-30 | 30-60 | 60-90 | 90-120 | OVER 120 |
|------|-------|-------|--------|----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

05/10/19     3-51633824          JUSTIN BLANTON                    0.00

US ANESTHESIA PARTNERS OF TEXAS
P.O. BOX 840855
DALLAS, TX 75284-0855

888-325-6084

8:30 am - 5:00 pm
Monday - Friday

Page 1

# PBM

PATHOLOGISTS BIO-MEDICAL LABORATORIES, L.L.P.

PO Box 610483 | Dallas, TX 75261-0483 | 866-249-6050

**FOR BILLING INQUIRIES, PLEASE CALL:1-866-444-3710.**

| | |
|---|---|
| Statement Date: | 11/09/17 |
| Responsible Party: | JUSTIN D BLANTON |
| Account Number: | 5209*62345481 |
| Due Date: | Upon Receipt |

## REQUEST FOR PAYMENT

### Summary of Account

| | |
|---|---|
| **Total Charges** | $427.65 |
| Insurance Payments | $0.00 |
| Insurance Adjustments | $0.00 |
| Patient Payments | $0.00 |
| Account Adjustments | $0.00 |
| **AMOUNT DUE** | **$427.65** |

Amount you owe may include deductible amounts. Your prompt payment is appreciated!  Please see the following page for transaction details.

**Payment, Insurance & Billing Information**

  

 **Pay by credit card online anytime, day or night!** www.peryourhealth.com
Pay by credit card via phone: 1-866-444-3710
Certified, safe, and secure credit card processing.

 Visit us at www.peryourhealth.com to update your insurance, address, view your account or send a message to our billing office.
ID: 5209*62345481  Access Key: GFJTZY

Contact the Billing Office. Please call 866/444-3710 8am-5pm CST Mon-Fri
Para asistencia en Espanol llame al numero de arriba.

### Important Messages:

Your account still has an outstanding balance. Please make payment immediately to avoid further collection activity.

Thank you for your prompt attention.

THIS BILL IS FOR THE PROFESSIONAL COMPONENT OF PATHOLOGY SERVICES. THESE SERVICES INCLUDE THE MEDICAL DIRECTION OF THE LABORATORY TO ASSURE ACCURATE AND TIMELY RESULTS, AND COMPLIANCE WITH STATE AND LICENSURE LAWS, MEDICAL GUIDELINES, FEDERAL CERTIFICATION STANDARDS AND THE COLLEGE OF AMERICAN PATHOLOGISTS AND JCAHO ACCREDITATION PROGRAMS. YOU WILL RECEIVE A BILL FROM THE HOSPITAL FOR THE TECHNICAL COMPONENT OF THESE SERVICES.

NO INSURANCE COVERAGE INDICATED FOR THE VISIT SHOWN ABOVE.

Please see important regulatory information after the detail table at the end of this statement.

10318-MCKSTM1-16334-20062694-P; 85214-1-36; 38930822-2; 1

658670 (PC2)

---

### Pay By Mail

-- Please detach and return bottom stub with your check
-- Include account number on check and correspondence

 PATHOLOGISTS BIO-MED
PO BOX 610483
DALLAS, TX 75261-0483

Temp - Return Service Requested



| Account | | Patient | |
|---|---|---|---|
| 5209*62345481 | | JUSTIN D BLANTON | |
| Statement Date | Amount Due | Due Date | Amount Paid |
| 11/09/17 | $427.65 | Upon Receipt | |

For your protection: **NEVER** include credit card information in the mail.

Make CHECK payable and remit to:



005625
0202

TX515*1031*62345481C5209
JUSTIN D BLANTON
2133 NECK RD
PALMER, TX 75152-4314

PATHOLOGISTS BIO-MED
PO BOX 610483
DALLAS, TX 75261-0483



PATHOLOGISTS BIO-MEDICAL LABORATORIES, L.L.P.

PO Box 610483 | Dallas, TX 75261-0483  866-444-3710

Page 1 of 2



**FOR BILLING INQUIRIES, PLEASE CALL:1-866-444-3710.**

| | |
|---|---|
| Statement Date: | 9/27/17 |
| Responsible Party: | JUSTIN D BLANTON |
| Account Number: | 5209*62310315 |
| Due Date: | Upon Receipt |

## REQUEST FOR PAYMENT

### Summary of Account

| | |
|---|---|
| **Total Charges** | **$ 121.65** |
| Insurance Payments | $ 0.00 |
| Insurance Adjustments | $ 0.00 |
| Patient Payments | $ 0.00 |
| Account Adjustments | $ 0.00 |
| **AMOUNT DUE** | **$ 121.65** |

Amount you owe may include deductible amounts. Your prompt payment is appreciated! Please see the following page for transaction details.

### Payment, Insurance & Billing Information



 **Pay by credit card online anytime, day or night!**
**www.peryourhealth.com**

Pay by credit card via phone: 1-866-444-3710
Certified, safe and secure credit card processing.

 Visit us at www.peryourhealth.com to update your insurance, address, view your account, or send a message to our billing office.
ID: 5209*62310315 Access key: YH1YH4

 To contact the billing office, please call 866/444-3710 8am-5pm CST Mon-Fri  Para asistencia en Español llame al numero de arriba.

**Important Message:**

Your account still has an outstanding balance. Please make payment immediately to avoid further collection activity.

Thank you for your prompt attention.

THIS BILL IS FOR THE PROFESSIONAL COMPONENT OF PATHOLOGY SERVICES. THESE SERVICES INCLUDE THE MEDICAL DIRECTION OF THE LABORATORY TO ASSURE ACCURATE AND TIMELY RESULTS, AND COMPLIANCE WITH STATE AND LICENSURE LAWS, MEDICAL GUIDELINES, FEDERAL CERTIFICATION STANDARDS AND THE COLLEGE OF AMERICAN PATHOLOGISTS AND JCAHO ACCREDITATION PROGRAMS. YOU WILL RECEIVE A BILL FROM THE HOSPITAL FOR THE TECHNICAL COMPONENT OF THESE SERVICES.

NO INSURANCE COVERAGE INDICATED FOR THE VISIT

Please see important regulatory information after the detail table at the end of this statement.

PBM PATHOLOGISTS BIO-MED
PO BOX 610483
DALLAS, TX 75261-0483

Temp - Return Service Requested

### Pay By Mail
-- Please detach and return bottom stub with your check
-- Include account number on check and correspondence

| Account | | Patient | |
|---|---|---|---|
| 5209*62310315 | | JUSTIN D BLANTON | |
| Statement Date | Amount Due | Due Date | Amount Paid |
| 9/27/17 | $ 121.65 | Upon Receipt | |

**For your protection: NEVER include credit card information in the mail.**

Make CHECK payable and remit to:

034563

TX515*1031*62310315C5209
455931 762037 432158723
JUSTIN D BLANTON
2133 NECK RD
PALMER, TX 75152-4314

**PATHOLOGISTS BIO-MED**
**PO BOX 610483**
**DALLAS, TX 75261-0483**

# STATEMENT

7075

**Urgent Surgery Associates**
3701 Junius St CS11 G006
Dallas  TX  75246-2026

Phone: 214-821-1599

| CHECK CREDIT CARD USING FOR PAYMENT AND FILL OUT BELOW. | |
|---|---|
| CARD NUMBER | SECURITY CODE |
| NAME ON CARD (PLEASE PRINT) | EXP. DATE |
| SIGNATURE | |

03052

| STATEMENT DATE | ACCOUNT # | PAY THIS AMOUNT |
|---|---|---|
| 11/07/2017 | 66660 | $640.00 |

AMOUNT PAID

03052

Justin Dwayne Blanton
2131 Neck Rd
Palmer  TX  75152-4314

**MAKE CHECK PAYABLE & REMIT TO:**

**Urgent Surgery Associates**
3701 Junius St CS11 G006
Dallas  TX  75246-2026

☐ PLEASE CHECK BOX IF ABOVE ADDRESS IS INCORRECT AND INDICATE CHANGES ON BACK

◄ DETACH HERE ►    AND RETURN THIS TOP PORTION WITH YOUR PAYMENT USING THE RETURN ENVELOPE ENCLOSED

MACPUSA1-0572365-0000000-6645384-001-000039-#005191-7075

| DATE | PROCEDURE | PATIENT | PROVIDER | CHARGES | CREDITS | PENDING INS. | BALANCE |
|---|---|---|---|---|---|---|---|
| | GSW (Justin Blanton) | | | $0.00 | $0.00 | | $0.00 |
| 08/14/17 | INITIAL HOSPITAL C | Justin | E TAYLOR | $520.00 | $0.00 | $0.00 | $520.00 |
| | Trauma (Justin Blanton) | | | $0.00 | $0.00 | | $520.00 |
| 08/15/17 | SUBSEQUENT HOSPITA | Justin | N VAUGHAN | $120.00 | $0.00 | $0.00 | $640.00 |

| Message |
|---|
| |

| **Grand Total** |
|---|
| $640.00 |

| **Pending Insurance** |
|---|
| $0.00 |

| **AMOUNT DUE** |
|---|
| $640.00 |

0044

01898

**CENTURY INTEGRATED PARTNERS, INC**
PO Box 2168
Edmond OK 73083

To report insurance information, complete the back of this form and return it to the address listed. These charges are for the services rendered by the physician during your recent hospital visit at
BAYLOR UNIV MED CENTER 23

| STATEMENT DATE | ACCOUNT # | PAY THIS AMOUNT |
|---|---|---|
| 08/21/17 | 0168567 | $891.60 |

*For your security, we ONLY accept credit card payments online or via the automated phone system.*
*Do not include credit card information if mailing in a payment.*

MAKE CHECK PAYABLE AND REMIT TO:

BLANTON,JUSTIN DWAYNE
2133 Neck Rd
Palmer TX 75152-4314

01898

**CENTURY INTEGRATED PARTNERS, INC**
PO Box 844409
Dallas TX 75284-4409

DETACH TOP PORTION AND RETURN WITH PAYMENT IN ENCLOSED ENVELOPE

| DATE | DESCRIPTION | CHARGE | ADJ | PYMTS | BAL |
|---|---|---|---|---|---|
| 08/14/17 | EMERGENCY DEPT VISIT - NOAH, TERRY MD | $1,486.00 | | | |
| 08/21/17 | 40% DISCOUNT FOR SELF-PAY | | $594.40– | | $891.60 |

For questions concerning the account please contact the patient advocates at 214-245-1056 or email billing@ihsi.com.

The facility staff does not have access to detailed information regarding your account.

The physician may be out-of-network with some insurance plans and insurance payments

issued fall below the cost of the service and the physician's charge amount.



| **Account Information** | **DUE NOW** | **MAIL TOP PORTION OF THIS STATEMENT ALONG WITH YOUR PAYMENT OR CALL OUR OFFICE TO PAY BY PHONE** |
|---|---|---|
| Statement Date:        08/21/2017 | **$891.60** | **214-245-1056** |
| Account:        0168567 | This amount is your responsibility | |
| Patient:        BLANTON,JUSTIN DWAYNE | | |
| **Patient Balance:        $891.60** | | |

   

Patients have the right to request mediation by TDI for balance billed amounts over $500. Texas Medical Board, Investigations Department MC-263, PO Box 2018, Austin TX 78768-2018, Phone 800-201-9353, www.tdi.state.tx.us

**CENTURY INTEGRATED PARTNERS, INC**
**PO Box 844409**
**Dallas TX  75284-4409**
**214-245-1056**

CIP00001-0558028-0000000-6439766-001-002874-#002191-0044

# APPENDIX, Vol. 2
# Medical Records

## BAYLOR UNIVERSITY MEDICAL CENTER

**PATIENT NAME:**    BLANTON, JUSTIN DWAYNE
**ACCESSION:**    7252099
**COMPLETED:**    08-13-2017 11:56 PM
**ORDERING PROVIDER:** GLATZ, ROBERT EDWARD

**DOB/AGE**            /38y
**SEX:** M
**MRN:** 10218671
**ACCOUNT#:** 62310315

### DX FEMUR 2V RT(FINAL)

PROCEDURE:  Right Femur Two View

INDICATION: Gunshot wound to the right lower extremity

FINDINGS:

AP and lateral images of the right femur were performed and reveal
the large ballistic fragments abutting the distal third of the
femoral diaphysis with associated comminuted fracture distal
diaphysis. Fracture fragments are displaced minimally medially and
laterally. Limited lateral view limits identification of posterior
displacement of the fragments. Additional small, scattered ballistic
fragments are also scattered sided injury. Extensive soft tissue
edema throughout the right thigh as well as tracking subcutaneous
emphysema most prominent along the lateral margin of the femoral
shaft in addition to along the medial thigh.

IMPRESSION:

Ballistic injury to the right lower extremity with resulting
comminuted fracture of the distal third of the femoral diaphysis, as
described above.

Interpreted by: Cunningham, Austin  MD, Resident
Responsible Radiologist:  Louis, Thomas H, MD, Radiologist
Edited By:  325 Interface
Electronically Signed By: Louis, Thomas H. MD, Radiologist
Date/Time: 08/14/2017 07:26 AM

**BLANTON, JUSTIN DWAYNE**
Enterprise Patient ID:1781243
MRN: 10218671/Account#: 62310315
DX FEMUR 2V RT(FINAL)
Radiology Report

## BAYLOR UNIVERSITY MEDICAL CENTER

**PATIENT NAME:**   BLANTON, JUSTIN DWAYNE        **DOB/AGE** [REDACTED] /38y
**ACCESSION:**   7252295                                     **SEX:** M
**COMPLETED:**   08-14-2017 03:53 AM             **MRN:** 10218671
**ORDERING PROVIDER:** JONES, ALAN LESLIE       **ACCOUNT#:** 62310315

### DX FEMUR 2V RT PORT(FINAL)

Portable right femur, 8/14/2017, 0343 hours.

HISTORY: Postoperative imaging.

FINDINGS: AP and lateral views of the right femur are obtained on 3
images. An intramedullary rod is present stabilizing the comminuted
fracture of the distal shaft of the femur. The major fragments are in
anatomic alignment. Bone fragments overlie the fracture site. 1
minute of fluoroscopy is used. 1 mGy fluoroscopic radiation dose.

IMPRESSION:
1. As above.

Interpreted by:  Smerud, Michael John MD, Radiologist
Responsible Radiologist:  Smerud, Michael John, MD, Radiologist
Edited By:  325 Interface
Electronically Signed By: Smerud, Michael J. MD, Radiologist
Date/Time: 08/14/2017 05:32 AM

**BLANTON, JUSTIN DWAYNE**
Enterprise Patient ID:1781243
MRN: 10218671/Account#: 62310315
DX FEMUR 2V RT PORT(FINAL)
Radiology Report

**P00077**

| BaylorScott&White HEALTH | | **Operative Note** | | | | Visit Type Inpatient | |
|---|---|---|---|---|---|---|---|
| Patient Name | | MRN # / Visit # | | DOB | Age | | Sex |
| BLANTON, JUSTIN DWAYNE | | 10218671/62310315 | | | 38y | | M |
| Discharge Location | Admit Date/Time | | Discharge Date/Time | Authored Date/Time | Attending Physician | | |
| BUMC-6J-0612-A | 08/14/2017 06:31 | | 08/15/2017 16:30 | 08/14/2017 04:28 | TAYLOR, EDWARD ERIC | | |

Alan Jones

## Anesthesia Provider

Anesthesia Care Team

## Anesthesia Type

General

## Estimated Blood Loss

100

## Specimen(s)

## Drains

None

## Complications

None

## Operative Summary

After induction of anesthesia, the patient was positioned in the supine position on the operative table. The "time out' process was completed and the operative site confirmed prior to incision.
The right hip and right lower extremity were prepped and draped in sterile fashion. A longitudinal incision was made along the medial border of the patellar tendon. Subcutaneous tissues were divided in line with the skin

| Visit 62310315 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 |
|---|---|

| BaylorScott&White HEALTH | | **Operative Note** | | | | Visit Type Inpatient | |
|---|---|---|---|---|---|---|---|
| **Patient Name** | | MRN # / Visit # | | DOB | Age | | Sex |
| BLANTON, JUSTIN DWAYNE | | 10218671/62310315 | | | 38y | | M |
| **Discharge Location** | **Admit Date/Time** | | **Discharge Date/Time** | **Authored Date/Time** | **Attending Physician** | | |
| BUMC-6J-0612-A | 08/14/2017 06:31 | | 08/15/2017 16:30 | 08/14/2017 04:28 | TAYLOR, EDWARD ERIC | | |

incision. Hemostasis was obtained. A small medial parapatellar arthrotomy was then performed. A 6.4 mm stepped drill was then used to make a starting portal in the intercondylar notch just anterior to the posterior cruciate ligament. This hole was used to introduce a ball-tipped guide rod in retrograde fashion up the intramedullary canal across the fracture site to the level of the proximal femoral metaphysis. The intramedullary canal was then reamed from 9 mm to 12 mm. A Synthes 11 mm retrograde femoral nail was then chosen and inserted over the guide rod in standard fashion. A single transverse locking screws placed in the static screw position distally using the distal screw guide. This was, persistent wall lateral percutaneous skin incision. The nail was then back slapped to achieve length. After length and rotation estimation was confirmed, an anterior to posterior locking screws placed in the proximal screw position using freehand technique. Intraoperative x-rays and clinical examination revealed acceptable position of the fracture and implant. The wounds were irrigated. The small wounds used for locking screw insertion were closed with 2-0 Vicryl and skin staples. The knee arthrotomy was repaired with #1 Vicryl in a running fashion. Subcutaneous tissues at this wound were closed with 2-0 Vicryl and the skin with skin staples. The medial thigh gunshot entrance wound was debrided and loosely reapproximated using interrupted sutures of 2-0 Prolene. Dry dressings were applied the patient was awakened and transferred to the recovery room in stable condition. I was present for, and personally performed this procedure.

## Post Operative Plan

Toe-touch weightbearing right lower extremity.

## Electronic Signatures:
**JONES, ALAN LESLIE (MD)** (Signed 08-14-2017 05:48)
  Author: Operative Note

Last Updated: 08-14-2017 05:48 by JONES, ALAN LESLIE (MD)

01/09/2018 13:01
System Generated

Page 3 of 3
System Generated

| Visit 62310315 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 |
|---|---|

P00357

| Baylor Scott & White HEALTH | **Operative Note** | | | | | | Visit Type Inpatient |
|---|---|---|---|---|---|---|---|
| Patient Name BLANTON, JUSTIN DWAYNE | | MRN # / Visit # 10218671/62345481 | | DOB | Age 38y | | Sex M |
| Discharge Location BUMC-6J-0620-A | Admit Date/Time 09/24/2017 20:36 | | Discharge Date/Time 09/29/2017 10:49 | Authored Date/Time 09/27/2017 09:46 | Attending Physician HAMILTON, TANISHA JAMARRIA | | |

# ROW, ELLIOT RUTLEDGE : Orthopedic Surgery

## Date of Operation

09/27/2017

## Indication(s)

This is a 38-year-old male who sustained a self-inflicted accidental gunshot injury to his right femur resulting in a comminuted femoral shaft fracture roughly a month ago and was treated by Dr. Jones with retrograde intramedullary nailing with 1 proximal and 1 distal interlocking bolt on either side of the fracture.. He was sent off to a facility and subsequently developed knee pain after feeling a pop around the distal aspect of the implant noted recently. X-ray imaging revealed that the distal interlocking screw had failed and the rod was now protruding into the knee quite significantly. He was indicated to undergo implant revision to avoid intra-articular and chondral damage from the distal portion of the rod scraping inside the knee. Of note upon admittance he was an acute liver failure from Tylenol toxicity as he was combining his Tylenol No. 3 with acetaminophen. Medical optimization was performed prior to surgical intervention. I counseled him on risks benefits and alternatives to surgery in the preoperative holding area. We discussed the chance of an indolent infection which could require implant removal with staged fixation in the event pus was expressed from the cavity with positive cultures Intra-Op. I also discussed the reality of a likely leg length discrepancy with the patient. Efforts would be made to maintain his leg lengths symmetrically however given the chronicity since the original surgery the likelihood of restoring length without making osteotomies would be unlikely. I counseled him on the need for using a shoe lift if necessary for this problem. We talked about all other standard risks including blood loss, damage to adjacent structures, failure to remove the implant, blood clots, chronic knee pain, nonunion and complications from anesthesia. He acknowledged full awareness of the risks and elected to proceed. My plan going and was to remove the distal interlocking broken screw and attempt to restore length with manual traction however if I was unable to restore length then I would plan on removing the proximal interlocking and further to countersink it beneath the joint surface and place 2 proximal interlocking bolts and 2 distal bolts with perhaps the use of a helical blade to provide better fixation and avoid this problem again.

## Preoperative Diagnosis

R comminuted femur shaft fracture s/p retrograde IMN with  distal interlocking bolt failure

---

| 01/09/2018 13:02 System Generated | | Page 1 of 4 System Generated |
|---|---|---|
| Visit 62345481 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 | |

**P00958**

| Baylor Scott & White HEALTH | **Operative Note** | | | | | | Visit Type Inpatient |
|---|---|---|---|---|---|---|---|
| Patient Name BLANTON, JUSTIN DWAYNE | | MRN # / Visit # 10218671/62345481 | | DOB | Age 38y | | Sex M |
| Discharge Location BUMC-6J-0620-A | Admit Date/Time 09/24/2017 20:36 | | Discharge Date/Time 09/29/2017 10:49 | Authored Date/Time 09/27/2017 09:46 | Attending Physician HAMILTON, TANISHA JAMARRIA | | |

## Postoperative Diagnosis

same

## Procedure(s) Performed

Partial implant revision right retrograde femur IMN

## Findings

see below

## Surgeon

Row, MD

## Co Surgeon

Teel, PGY2

## Anesthesia Type

General

## Estimated Blood Loss

50 cc

## Specimen(s)

distal interlocking screw sent to lab for gram stain, cx aerobic and anaerobic

| Visit 62345481 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 |
|---|---|

| BaylorScott&White HEALTH | **Operative Note** | | | Visit Type Inpatient | |
|---|---|---|---|---|---|
| **Patient Name** BLANTON, JUSTIN DWAYNE | | **MRN # / Visit #** 10218671/62345481 | **DOB** | **Age** 38y | **Sex** M |
| **Discharge Location** BUMC-6J-0620-A | **Admit Date/Time** 09/24/2017 20:36 | **Discharge Date/Time** 09/29/2017 10:49 | **Authored Date/Time** 09/27/2017 09:46 | **Attending Physician** HAMILTON, TANISHA JAMARRIA | |

### Drains

### Complications

### Operative Summary

The patient was taken to the operating room and general anesthesia was induced. A bump was placed under the right hip and the right leg was sterilely prepped and draped in standard fashion. Once all surgical murmurs the T were present at timeout was performed. 2 g of Ancef were given through the IV. Before starting her making any surgical incisions I templated his contralateral extremity to obtain an accurate leg length on the good side which measured roughly 420 mm in length from the tip of the greater trochanter to the trochlear notch. We measured the other side which appeared to be roughly between 400- 110 mm in length. Fluoroscopic imaging was used to localize and remove the broken distal interlocking bolt by making a generous incision on the medial and lateral side to retrieve both broken screw components with the broken screw set. After the screw was removed I took a lateral image to assess how prominent at the implant remained within the knee. Pulling manual traction with the proximal interlocking bolt in place did virtually nothing to restore length. I attempted to manually pull length on the distal end of the femur with a periarticular reduction tong clamp. Pulling his heart as I could I was still unable to obtain any length or movement across the fracture site. Given the time since the original injury I did not feel like I would be able to obtain movement without breaking up significant callous tissue which I elected not to do as it would cross more morbidity to the patient for minimal gain. The proximal interlocking bolt was removed using fluoroscopic guided imaging. It came out without difficulty. A drill bit was placed in the hole of the proximal interlocking bolt to control rotation of the implant and the outer jag was threaded into the retrograde insertion portion of the rod. I filled the distal end of the implant with a helical blade in addition to 1 distal interlocking screw to obtain maximal purchase and stability and avoided any further loss of fixation. 2 sequential proximal interlocking bolts were placed in the anterior to posterior direction using perfect circle technique. Each screw obtained outstanding purchase. Final imaging was obtained. I performed a final intraoperative measurement on the right femur using a radiographic ruler which measured roughly 400-405 mm in length about 1.5-2 cm shorter than the other side. The wounds were then irrigated with normal saline solution. Closure consisted of #1 Vicryl for the deep layers followed by 2-0 Vicryl followed by 2-0 nylon in simple interrupted fashion. Incisions were placed and a bulky sterile dressing. The patient awoke from anesthesia there no complications during surgery.

| Visit 62345481 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 |
|---|---|

| BaylorScott&White | | **Operative Note** | | | | Visit Type Inpatient | |
|---|---|---|---|---|---|---|---|
| **Patient Name** BLANTON, JUSTIN DWAYNE | | MRN # / Visit # 10218671/62345481 | | DOB | Age 38y | | Sex M |
| **Discharge Location** BUMC-6J-0620-A | Admit Date/Time 09/24/2017 20:36 | | Discharge Date/Time 09/29/2017 10:49 | Authored Date/Time 09/27/2017 09:46 | Attending Physician HAMILTON, TANISHA JAMARRIA | | |

## Post Operative Plan

Will remain toe-touch weightbearing for now and follow-up with Dr. Jones in the office as an outpatient for suture removal and serial radiographs. Continuation of Lovenox as advised until he is mobilizing effectively. We'll continue IV Ancef until intraoperative cultures finalize

## Electronic Signatures:

**ROW, ELLIOT RUTLEDGE (MD)** (Signed 09-27-2017 10:08)

Author: Operative Note

Last Updated: 09-27-2017 10:08 by ROW, ELLIOT RUTLEDGE (MD)

01/09/2018 13:02
System Generated

Page 4 of 4
System Generated

| Visit 62345481 MRN 10218671 | Baylor University Medical Center at Dallas Operative Note SC60289 |
|---|---|

**P00961**

Nurse's Notes
Ennis Regional Medical Center
Name: Justin Blanton
Age: 38 yrs
Sex: Male
DOB
MRN: 103798
Arrival Date: 09/24/2017
Time: 15:49
Account#: 7108810
Bed 4
Private MD:
Diagnosis: INTERNAL FIXATION DIVICE EXTENDED THRU THE DISTAL RIGHT FEMUR/CORTEX
   INTO THE ARTICULAR SUFACE WITH EFFSION - S/P SURGERY 1 MONTH
   AGO;ELEVATED LIVER ENZYMES ; SELF REPORT OF TYLENOL ABUSE;Vomiting

Presentation:
09/24
15:52 Presenting complaint: Patient states: Nausea and vomiting since Fri.  ta1
         He had right leg surgery in the last month. He has been taking
         Tylenol # 3 for pain, which was not effective, and supplemented in
         between doses with Tylenol. He has not been able to eat. He has 10/10
         pain to right leg, and has nausea and vomiting multiple times ( at
         least 12 times per Pt).
15:52 Acuity: Urgent (3)                              ta1
15:52 Method Of Arrival: Walk In                      ta1

Triage Assessment:
15:58 General: Appears well developed, uncomfortable, Behavior is       ta1
         cooperative, anxious. Pain: Complains of pain in abdomen. Airway
         patent, patient breathing without difficulty. Heart rate within
         normal limits. Skin is warm and dry. Moves appropriate extremities.
         GI: Reports nausea, vomiting, lower abdominal pain, upper abdominal
         pain, Pain is 10 out of 10 on a pain scale. Musculoskeletal: Reports
         pain in right leg Pain is 10 out of 10 on a pain scale.

Historical:
- Allergies: No known drug Allergies;
- Home Meds:
     1. acetaminophen-codeine 325-30 mg oral tab 1 tablet as needed
     2. ipratropium-albuterol 18-103 mcg/actuation Inhl aero 2 puffs 4
        times per day
- PMHx: Pancreatitis;
- PSHx: right leg;

*Legally authenticated by OWENS DERRICK CHASE MD 2017-09-25 18:51:01*

15:56 Order name: TORadol 30 mg IVP once    rl
09/24
17:06 Order name: ProTONIX 40 mg IVPB once   rl
09/24
17:09 Order name: Dilaudid 0.5 mg IVP once   rl
09/24
17:34 Order name: NS 0.9% 1000 ml IV at bolus once  ks2
09/24
18:38 Order name: Dilaudid 1 mg IVP once    rl
09/24
15:56 Order name: Iv Saline Lock; Complete Time: 16:06  rl

Dispensed Medications:
16:10 Drug: TORadol 30 mg Route: IVP; Site: right antecubital; mh
16:58 Follow up: Response: No adverse reaction; Nausea is decreased ks2
16:11 Drug: Zofran 4 mg Route: IVP; Site: right antecubital; mh
16:58 Follow up: Response: No adverse reaction; Pain is decreased ks2
16:11 Drug: NS 0.9% 1000 ml Route: IV; Rate: bolus; Site: right antecubital;mh
16:58 Follow up: IV Intake: 1000ml   ks2
17:34 Drug: ProTONIX 40 mg Route: IVPB; Infused Over: 30 mins; Site: right ks2
   antecubital;
18:23 Follow up: Response: No adverse reaction; IV Status: Completed ks2
   infusion
17:34 Drug: Dilaudid 0.5 mg Route: IVP; Site: right antecubital; ks2
18:24 Follow up: Response: No adverse reaction  ks2
17:34 Drug: NS 0.9% 1000 ml Route: IV; Rate: bolus; Site: right antecubital;ks2
18:23 Follow up: Response: No adverse reaction  ks2
18:24 Follow up: IV Status: Infusion continued upon transfer ks2
17:48 CANCELLED (Physician Discretion): NS 0.9% 1000 ml IV at bolus once rl
18:42 Drug: Dilaudid 1 mg Route: IVP; Site: right antecubital; ks2
18:42 Follow up: Response: No adverse reaction  ks2


Disposition:
17:57 Attestation: After a review of the patient's case, we will initiate  dco
   transfer to another facility, for higher level of care, THE ORTHO
   WHOM OPERATED ON THE THIS PATIENT WAS DR ALAN JONES.


Disposition:
09/24/17 17:57 Transfer ordered to Baylor University Medical Center.
 Diagnosis are INTERNAL FIXATION DIVICE EXTENDED THRU THE
 DISTAL RIGHT FEMUR/CORTEX INTO THE ARTICULAR SUFACE WITH
 EFFSION - S/P SURGERY 1 MONTH AGO, ELEVATED LIVER ENZYMES ;
 SELF REPORT OF TYLENOL ABUSE, Vomiting.
- Reason for transfer: Higher Level of Care.
- Accepting physician is Dr. Schneider.

*Legally authenticated by OWENS DERRICK CHASE MD 2017-09-25 18:51:01*